**Francisco ALONSO–ESCOBAR, Petitioner–Appellant,**

v.

**USCIS FIELD OFFICE DIRECTOR MIAMI, FLORIDA, U.S. Attorney General, DHS Department of Homeland Security, Respondents–Appellees.**

No. 11–10653
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

March 22, 2012.

---

1. The government asked the district court to impose a sentence of 180 months imprisonment.

Eduardo Rigoberto Soto, Attorney at Law, Coral Gables, FL, for Petitioner–Appellant.

Melanie S. Keiper, United States Department of Justice Office of Immigration Litigation, Washington, DC, Milton Aponte, U.S. Attorney's Office, Miami, FL, for Defendant–Appellee.

Before EDMONDSON, MARTIN and ANDERSON, Circuit Judges.

PER CURIAM:

Francisco Alonso–Escobar, a native and citizen of Cuba, appeals the district court's dismissal of his civil complaint for lack of subject matter jurisdiction.[1] No reversible error has been shown; we affirm.

Alonso–Escobar filed a complaint in district court against the District Director of the United States Citizenship and Immigration Services ("USCIS") Miami field office, the United States Attorney General, and the Secretary of the Department of Homeland Security ("DHS") (collectively, "Defendants"). Alonso–Escobar sought a court order requiring the USCIS to grant him parole into the United States so he

1. Because Alonso–Escobar filed his notice of appeal before the district court denied his motion for reconsideration and failed to amend his notice of appeal to include the court's denial of that motion, our review is limited to the court's dismissal of Alonso–Escobar's complaint. *See* Fed.R.App.P. 4(a)(4)(B).

could apply to adjust his immigration status under the Cuban Adjustment Act. The district court granted Defendants' motion to dismiss Alonso–Escobar's complaint, pursuant to Fed.R.Civ.P. 12(b)(1), for lack of subject matter jurisdiction.[2]

■ The Attorney General's decision to parole an alien into the United States is discretionary.[3] Immigration and Nationality Act ("INA") § 212(d)(5)(A), 8 U.S.C. § 1182(d)(5)(A). And—subject to limited exceptions not applicable to this appeal—courts lack jurisdiction to review discretionary decisions or actions of the Attorney General or the Secretary of DHS. *See* INA § 242(a)(2)(B)(ii), (D), 8 U.S.C. § 1252(a)(2)(B)(ii), (D). Because Alonso–Escobar challenged Defendants' discretionary decision not to parole him into the United States, the district court properly dismissed his complaint for lack of subject matter jurisdiction.

■ Alonso–Escobar has also failed to demonstrate that jurisdiction was proper under the Mandamus Act, 28 U.S.C. § 1361, the Administrative Procedure Act, 5 U.S.C. § 706 ("APA"), or the Declaratory Judgment Act, 28 U.S.C. § 2201 ("DJA"). Mandamus jurisdiction is appropriate only when, among other things, the defendant owes a clear nondiscretionary duty to the plaintiff. *Lifestar Ambulance Serv., Inc. v. United States*, 365 F.3d 1293, 1295 (11th Cir.2004). Because Defendants' decision not to parole Alonso–Escobar was discretionary, the district court lacked jurisdiction under section 1361. In addition, neither the APA nor the DJA serves as an independent source of district court jurisdiction. *See Choctaw Mfg. Co., Inc. v. United States*, 761 F.2d 609, 615 (11th Cir.1985) (addressing section 10 of the APA, 5 U.S.C. § 702); *Borden v. Katz-*

*man*, 881 F.2d 1035, 1037 (11th Cir.1989) (addressing the DJA).

AFFIRMED.

---

2. We review *de novo* a district court's grant of a motion to dismiss for lack of subject matter jurisdiction. *Sinaltrainal v. Coca–Cola Co.*, 578 F.3d 1252, 1260 (11th Cir.2009).

3. The Attorney General has delegated the discretion to grant parole to the Secretary of DHS or her designees, including USCIS employees. *See* 8 C.F.R. § 212.5(a).